**Trevor BENJAMIN, Appellant**

v.

**Warden Jonathan MINER.**

No. 07–3679.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Nov. 16, 2007.

Filed: Dec. 4, 2007.

Trevor Benjamin, White Deer, PA, pro se.

---

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Jonathan Miner.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Trevor Benjamin appeals *pro se* from an order of the United States District Court for the Middle District of Pennsylvania dismissing his habeas petition filed pursuant to 28 U.S.C. § 2241. We will affirm.

Benjamin pled guilty in the United States District Court for the District of Maryland to armed bank robbery and use of a firearm in the commission of a felony. He is currently serving a 248 month prison sentence at the Allenwood Federal Correctional Complex. In the present § 2241 petition, Benjamin argued that "the District Court had no jurisdiction to apply Title 18 ... since it was enacted unconstitutionally and void from the beginning." In particular, he claims that the "version of act [which amended Title 18] that was passed by the House of Representatives was not identical to the amended version passed by the Senate in a different version of Congress."

■ We agree with the District Court that Benjamin cannot use a § 2241 petition to obtain the relief he seeks and that, in any event, his argument is completely without merit. A motion filed pursuant to 28 U.S.C. § 2255 is the presumptive means for a federal prisoner "claiming the right to be released upon the ground ... that the court was without jurisdiction to impose [the] sentence." 28 U.S.C. § 2255 ¶ 1. A habeas petitioner can seek relief under 28 U.S.C. § 2241 only if the remedy provided by § 2255 is "inadequate or ineffective" to test the legality of his detention.

See *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002); 28 U.S.C. § 2255 ¶ 5. A § 2255 motion is not "inadequate or ineffective" merely because the petitioner can not meet the stringent gate-keeping requirements of § 2255, *Okereke,* 307 F.3d at 120, or because the sentencing court does not grant relief, *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 539 (3d Cir.2002) (per curiam). Rather, the "safety valve" provided under § 2255 is extremely narrow and has been held to apply in unusual situations, such as those in which a prisoner has had no prior opportunity to challenge his conviction for a crime later deemed to be non-criminal by an intervening change in law. *See Okereke,* 307 F.3d at 120 (citing *In re Dorsainvil,* 119 F.3d 245, 251 (3d Cir.1997)).

■ Benjamin has not demonstrated such a limitation in § 2255's scope or procedure here. His § 2241 petition raises claims which could have been presented in a motion pursuant to § 2255. Moreover, there is no merit to Benjamin's assertion that both houses of Congress did not properly enact 18 U.S.C. § 3231, which provides district courts with jurisdiction over "all offenses against the laws of the United States." *See United States v. Risquet,* 426 F.Supp.2d 310, 311 (E.D.Pa.2006).

Because no substantial question is presented by this appeal, we will summarily affirm the District Court's judgment.[1] *See* Third Circuit LAR 27.4 and I.O.P. 10.6.

■

---

1. Benjamin's "Motion to Disqualify" the District Court judge is denied.